Steven R. ERVIN, Plaintiff–Appellant,

v.

CARBON COUNTY SHERIFF'S DEPARTMENT; Rawlins Police Department; Ernie Hicks, Individually, And in His Official Capacity as Carbon County Under Sheriff; Ron Bjork; Vanny Bjork; Stacey Bjork Goldman; Jason Bjork; Jerry Colson, individually, and as Carbon County Sheriff, Defendants–Appellees.

No. 14–8079.

United States Court of Appeals, Tenth Circuit.

March 11, 2015.

Steven R. Ervin, Rawlins, WY, pro se.

Before KELLY, LUCERO, and McHUGH, Circuit Judges.

### ORDER AND JUDGMENT *

CARLOS F. LUCERO, Circuit Judge.

Steven Ervin, an individual in state custody proceeding pro se,[1] appeals the dismissal of his 42 U.S.C. § 1983 claim. Exercising jurisdiction under 28 U.S.C. § 1291, we affirm.

Ervin filed suit in federal district court alleging that numerous individuals, including members of the Carbon County Sheriff's Department, violated his civil rights because he was an African–American man

---

* After examining appellant's brief and the appellate record, this panel has determined unanimously that oral argument would not materially assist the determination of this appeal. See Fed. R.App. P. 34(a)(2) and 10th Cir. R. 34.1(G). The case is therefore ordered submitted without oral argument. This order and judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. It may be cited, however, for its persuasive value consistent with Fed. R.App. P. 32.1 and 10th Cir. R. 32.1.

1. Because Ervin proceeds pro se, we construe his filings liberally. Hall v. Bellmon, 935 F.2d 1106, 1110 (10th Cir.1991).

in a relationship with a white woman. Specifically, he alleges that the Sheriff's Department harassed his family beginning in 1967, attempted to murder and otherwise threatened him in the early 1980s, and maliciously prosecuted him in 1999. The district court dismissed his claims pursuant to 28 U.S.C. § 1915(e)(2)(B). Ervin timely appealed.[2]

We conclude the district court appropriately dismissed Ervin's claims as time-barred. *See Fratus v. DeLand,* 49 F.3d 673, 674–75 (10th Cir.1995) (in screening a complaint under § 1915, "the district court may consider affirmative defenses sua sponte only when the defense is obvious from the face of the complaint and no further factual record is required to be developed" (quotation and alteration omitted)). For § 1983 actions, the limitations period is determined by state law. *Id.* at 675. In Wyoming, this period is four years. *DeLoge v. Homar,* 297 P.3d 117, 120 (Wyo.2013). Ervin's claims are based on conduct that occurred fifteen years or more before he filed suit.

On appeal, Ervin argues that defendants engaged in a continuing course of misconduct, and that at least one act occurred within the limitations period. *See generally Bergman v. United States,* 751 F.2d 314, 317 (10th Cir.1984) (discussing continuing violation theory). However, Ervin does not direct us to any allegations in his complaint that occurred within four years of the date he filed suit. Ervin also argues that there is no statute of limitations for various criminal charges. However, the criminal limitations period has no relevance in this civil case.

Because Ervin has not identified any error in the district court's reasoning, the judgment of the district court is **AFFIRMED.** Ervin's motion to proceed in forma pauperis is **GRANTED,** but we remind him of his obligation to make partial payments until the district court and appellate filing fees are paid in full. *See* 28 U.S.C. § 1915(b)(1).

---

**2.** Ervin's time to appeal began running 150 days after the order of dismissal issued because the district court did not enter a separate judgment. *See* Fed.R.Civ.P. 58(c)(2)(B).